TAYLOR, APPELLANT, v. DERRY, APPELLEE.

1. PRACTICE—NOTICE OF MOTION.
Written notice of motions is required in all cases except those made during the progress of a trial.

2. SAME.
Notice of a motion for extension of time within which to tender a bill of exceptions is jurisdictional, and an *ex parte* order extending time in such a case is void.

3. SAME—BILL OF EXCEPTIONS.
A bill of exceptions which was not tendered until after the expiration of the time originally allowed for that purpose is no part of the record, notwithstanding it was tendered within the time allowed by a subsequent order obtained without notice.

4. APPELLATE PRACTICE.
A jurisdictional question may be raised for the first time in the appellate court.

*Appeal from the County Court of Arapahoe County.*

Messrs. COE & CARPENTER, for appellant.

Mr. WILLIAM R. BARBOUR and Mr. WILLIAM M. MAGUIRE, for appellee.

THOMSON, J., delivered the opinion of the court.

On the 18th day of May, 1892, William Derry, plaintiff

below, recovered judgment against the defendant, Charles E. Taylor, for $105. On the same day defendant prayed an appeal to this court, which was allowed, and sixty days given him within which to prepare and tender his bill of exceptions. On the 8th day of July, 1892, upon defendant's motion, the court made an order extending this time thirty additional days. It appears from the record that no notice of the motion was given to the plaintiff or his attorney, and that the order was made *ex parte*. Section 372 of the Civil Code provides that written notice of motions shall be required in all cases, except those made during the progress of a trial. The sections following fix the time of notice before the hearing, and prescribe the manner of its service.

These code requirements are jurisdictional. Except upon proper notice, the court was without power to make the order; and, having been made *ex parte*, it is void. *Mallan v. Higenbotham*, 10 Colo. 264; *Troth v. Crow*, 1 Colo. App. 453.

The bill of exceptions was not tendered until the 8th day of August, 1892, long after the expiration of the time originally allowed for that purpose. The order, being void, did not operate to extend the time; and the bill of exceptions is, therefore, improperly in the record. A motion in the court below to vacate the order was unnecessary. A jurisdictional question may be raised for the first time in the appellate court.

The case was commenced before a justice of the peace. There are no written pleadings to apprise us of the nature of the plaintiff's demand. The bill of exceptions cannot be considered; and as, therefore, none of the evidence in the case is before us, we are bound by the presumption that the judgment is correct, and it is accordingly affirmed.

*Affirmed.*